# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In re

**TIM GUDAL**
**SUSAN GUDAL**
Debtor(s).

Case No.

20-31058

## SIGNATURE DECLARATION

☐ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ VOLUNTARY CONVERSION, SCHEDULES AND STATEMENTS
☐ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
☐ MODIFIED CHAPTER 13 PLAN
☒ OTHER (PLEASE DESCRIBE:_____) Modified Ch 12 Plan

I [We], the undersigned debtor(s) or authorized representative of the debtor, make the following declarations under penalty of perjury:

1.  The information I have given my attorney for the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;

2.  The Social Security Number or Tax Identification Number I have given to my attorney for entry into the court's Case Management/Electronic Case Filing (CM/ECF) system as a part of the electronic commencement of the above-referenced case is true and correct;

3.  **[individual debtors only]** If no Social Security Number was provided as described in paragraph 2 above, it is because I do not have a Social Security Number;

4.  I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration;

5.  My electronic signature contained on the documents filed with the Bankruptcy Court has the same effect as if it were my original signature on those documents; and

6.  **[corporate and partnership debtors only]** I have been authorized to file this petition on behalf of the debtor.

Date: 10-30-2020

X _____
Signature of Debtor 1 or Authorized
Representative

X _____
Signature of Debtor 2

**TIM GUDAL**
Printed Name of Debtor 1 or
Authorized Representative

**SUSAN GUDAL**
Printed Name of Debtor 2

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In RE:

Tim Gudal,                                          Case No.: 20-31058
Susan Gudal,                                        Chapter 12
       Debtors.

**October 30, 2020 PLAN**

## ARTICLE I
## ADMINISTRATIVE PRIORITY CLAIMS

The Chapter 12 trustee shall make application to the Court for approval of trustee fees and for any reasonable and necessary expenses of the trustee in effectuating the trustee's duties under the Bankruptcy Code in administering this case.   The Debtor(s) shall pay an amount equal to five percent (5%) of all payments disbursed by the Chapter 12 trustee as an estimated payment and the trustee shall hold the fee until the trustee's fees and expenses are applied for and approved by the Court.   Once the trustee's fees are approved, the trustee shall pay them. If there are excess funds in the account at the end of the case, the money shall be paid to the unsecured creditors and any excess after paying the unsecured creditors shall be paid to the debtors, unless otherwise ordered by the Court.   All claims are subject to review of the bankruptcy court prior to and after a confirmation order has been entered.   Any party seeking to assert a claim under 11 U.S.C. Sec. 506(b), must obtain Court approval of such fees via motion prior to assessing any fees to the debtor(s) or their collateral.

The term of this plan shall be three years.

## ARTICLE II
## CLASSIFICATION OF CLAIMS AND INTERESTS

CLASS 1:      Non-Modified Secured Claims
           a. Agco Finance
           b. Farmer Mac
           c. Rabo Agricultural Finance

CLASS 2:      Centra Sota

CLASS 3:      The Cooperative Finance Association Inc. (CFA)

CLASS 4:      First Farmers and Merchants Bank

CLASS 5:      Priority Claims
           a. Velde Moore, Ltd.
           b. IRS
           c. MN Dept of Revenue

CLASS 6:     Executory Contracts

CLASS 7;     Unsecured Creditors

# ARTICLE III

## CLASS 1

Class 1 consists of the claims of secured creditors that the debtors will not modify as part of their chapter 12 plan.   The debtors shall continue to service these loans directly with payments being made to their secured lenders under the pre-petition terms.   Any creditor which chooses to satisfy/assume any of these three loans will be obligated to assume the pre-petition terms of the loans as they pertain to the debtors. As of the date of filing, the secured creditors of this class included the following:

1. Agco Finance;
2. Farmer Mac, and
3. Rabo Agricultural Finance.

## CLASS 2

Class 2 consists of the claims of Centra Sota.   Centra Sota is asserting a lien in the debtors' coop equities.   The debtors agree to surrender the coop equities to Centra Sota.   Centra Sota will be allowed a general unsecured claim for any deficiency, see Class 7.

## CLASS 3

Class 3 consists of the claim of The Cooperative Finance Association Inc. (CFA).   CFA is claiming to be secured in the amount of $261,040.44 in the debtors' crops, grain and farm supplies.   CFA has perfected its lien through a valid UCC and CNS filing, but did not receive a subordination from First Farmers & Merchants Banks (FF&M).   FF&M has a priority lien on the debtors' crops, grain and farm supplies, but is an under-secured creditor.   There is no value for CFA's lien to attach to pursuant to 11 U.S.C. Sec. 506.   Therefore, CFA's claim shall be treated as an unsecured claim, see Class 7.

## CLASS 4

### A.     BACKGROUND

Class 4 consists of the claims of First Farmers & Merchants Banks ("FF&M").   FF&M is owed approximately $7,763,307.03.   Its claims are secured by mortgages against the Gudals' real property, and the Gudals' chattel assets are secured by UCC and CNS filings.   FF&M's obligations are cross collateralized.   The only claims that have priority over FF&M's claims are the mortgages held by Farmer Mac and Rabo Agricultural Finance, Agco Finance's purchase money security interest in one Model 765 Cat Tractor, and Centra Sota's lien against the Gudals' unit retains at Centra Sota.

The Gudals propose to bifurcate their outstanding obligations to FF&M into two notes: real estate and chattel. FF&M shall track payments according to the terms set forth in this plan such that the debtors will be able to inquire as to the application of payments and balances due and owing on the real estate and chattel payments as outlined below. The plan shall incorporate the terms and conditions of the existing loan documents except as modified herein. FF&M shall be allowed a general unsecured claim for the deficiency under its filed proof of claim.

## B.     CASH COLLATERAL, REPLACEMENT LIENS, AND CULL COW PROCEEDS

The Debtors and FF&M have entered into a separate stipulation for continued use of cash collateral through the end of December 2020. Notwithstanding entry of an order confirming this Plan, all terms and provisions of the stipulation and order approving the stipulation shall continue to be in effect so long as FF&M has an interest in cash collateral, on the condition, however, that the Debtors are authorized to use cash collateral ***only*** so long as the Debtors are not in default on obligations owed to FF&M. If the Debtors default on obligations owed to FF&M under the Plan, FF&M may place administrative holds on the operating accounts. FF&M shall be allowed liens in all post-petition acquired assets for the Debtors' use of cash collateral. Until FF&M's chattel claim is satisfied, cull cow proceeds shall be placed in an escrow account with FF&M and reserved for purchase of replacement cows to replenish the herd or used to pay down the principal on obligations owed to FF&M.

## C.     MONTHLY OPERATING REPORTS

The Debtors shall provide copies of monthly operating reports and all attachments to FF&M at the same time that the operating reports are provided to the Chapter 12 Trustee. The monthly operating reports shall state the current inventory on hand including livestock numbers and weights.

## D.     REAL ESTATE CLAIM

The debtors shall value their real property for $3,888,000.00. There are two mortgages in favor of Farmer Mac ($295,189.87) and Rabo ($826,665.74) that have priority over FF&M's mortgages. Thus, FF&M's allowed long term secured claim in real property is $2,787,672.26. FF&M's claim of $2,787,672.26 shall be amortized over 20 years at a variable 5.75% interest rate with semi-annual payments of principal and interest (i.e., a payment every six months beginning December 15, 2020) in the amount of $2,787,672.26 and with the interest rate adjusting to 250 basis points above the prime rate every five years beginning June 16, 2025. Interest rate adjustments may result in a change in the amount of the semi-annual payments.

| Semi Annual Payment | Trustee Fee | Total Payment |
|---|---|---|
| $116,971.22 | $5,848.56 | $122,819.78 |

## E.      CHATTEL CLAIM

Regarding the chattel debt, FF&M and the debtors agree that in consideration of a payment of $2,200,000.00, paid on or before January 15, 2021, that FF&M shall release its liens on the debtors' machinery, cattle, crops, accounts receivable, and all items listed on FF&M's security agreements with the debtors except real property.    FF&M shall terminate its UCC and CNS filings and provide lien release cards for any and all its collateral.    Upon payment of the $2,200,000.00, the debtors shall be allowed to open a debtor in possession bank account at a bank of their choice.    FF&M will maintain its lien on pre and post-petition assets of the debtors until the $2,200,000.00 is paid.

## F.      REMEDIES UPON DEFAULT

If the debtors fail to tender the $2,200,000.00 to FF&M by January 15, 2021, FF&M    may file an affidavit of non-compliance requesting an order dismissing this bankruptcy case with a bar on filing a subsequent bankruptcy petition for six months so that FF&M may enforce a voluntary surrender agreement that the Debtors executed and delivered to FF&M contemporaneously with the filing of this Plan or contemporaneously with the hearing on plan confirmation. The voluntary surrender agreement shall cease to be enforceable upon satisfaction of FF&M's chattel claim pursuant to provision E above.

In the event of default under the terms and conditions of this Plan (including, but not limited to, payment default), or if collateral disappears and cannot be accounted for, or if the death loss of cattle exceeds five percent in a twelve month period while FF&M has an interest in chattel, or if the case converts to a case under another chapter of the Bankruptcy Code, FF&M may, after allowing for a ten-day cure period after notifying Debtors' counsel of the default, file an affidavit of non-compliance seeking entry of an order granting relief from the automatic stay of 11 U.S.C. Sec. 362(a) or dismissal of the case so that FF&M may record deeds in lieu of foreclosure with waivers of the statutory right of first refusal for agricultural land that the Debtors executed and delivered to FF&M contemporaneously with the filing of this Plan or with the hearing on plan confirmation.    Within five calendar days of the fling of the affidavit, the Debtors may object solely on the basis that any default has been cured.    If the Debtors object, an evidentiary hearing shall be set on the first available date. If no objection is filed within five calendar days of the filing of the affidavit, the Debtors stipulate and agree that the uncured event of default constitutes "cause" to grant relief from the automatic stay without further hearing or to dismissal of the case and the Debtors consent to the court granting the requested relief. To the extent that the deeds in lieu contemplated herein have yet to be executed as of the effective date of the Plan or need to be supplemented or amended after plan confirmation in order to include all other collateral that secures the claims of FF&M, the Debtors shall execute and deliver any additional deed in lieu with five business days of receive such a request from FF&M.


## G.      DEFICIENCY CLAIM

FF&M shall be allowed a general unsecured claim for the deficiency of $2,775,634.77 to be treated pursuant to Class 7 below.

## CLASS 5

Class 5 consists of three priority claims, Velde Moore, the IRS, and the Minnesota Department of Revenue. The claim of Velde Moore shall be paid pursuant to its fee application through the debtors' chapter 12 plan. The debtors will contribute $3,500.00 annually towards the attorney fees which shall be paid on or before April 1st beginning in 2021. The debtors have sent their tax returns to the IRS and Minnesota Department of Revenue and are seeking to have their capital gains treated as general unsecured claims pursuant to 11 U.S.C. Sec. 1232. The IRS and Minnesota Department of Revenue shall be granted general unsecured claims for the capital gains liability incurred by the debtors pre and post-petition.

| Velde Moore | Trustee Fee | Total Payment |
|---|---|---|
| 3,500.00 | 175.00 | 3,675.00 |

## CLASS 6

Class 6 consists of executory contracts. The debtors will assume the following contracts under their pre-petition terms:

   a. Their leases of crop land and buildings with: Rochelle Langsev, Thompson Farms, Lesa Butterbrout, Garry Howe, Andy Gudal, Silrum Farm, Lium Farm, Central Turf, Robert Oren, and Sharon Zehm.

   b. All contracts and programs with the USDA administered through FSA.

## CLASS 7

Class 7 is that of all general unsecured creditors. The Debtors propose to withhold each year sums of money for reasonable and necessary expenses to preserve and continue the Debtor's farm operation as authorized under 11 U.S.C. § 1225(b)(2)(B). Such expenses include, but are not limited to, purchases of capital improvements, machinery, equipment, and operating expenses including, but not limited to, cattle purchases and crop inputs.

Payments shall be made equal to at least amounts called for in the liquidation analysis.
The Debtor shall commit all disposable income to the completion of the plan, the duration of this plan shall be three years.

Debtor shall pay only timely filed unsecured claims. The best interest calculation is $6,206.36. The debtors shall make payments to satisfy the best interest calculation as outlined below:

Annual payments due on or before April 1st beginning in 2021:

| Annual Payment | Trustee fee | Annual Payment |
|---|---|---|
| 2,069.00 | 103.45 | 2,172.45 |

## ARTICLE IV
## LIQUIDATION ANALYSIS

The Liquidation Analysis as required under Section 1225 (a) (4) is attached as Attachment A. This analysis represents the values as a result of using the Minnesota exemptions.

## ARTICLE V
## FARM INCOME AND EXPENSES

The Debtor shall satisfy the obligations of this plan through income from farm and non-farm earnings, see bankruptcy schedules.    Debtors shall provide the chapter 12 trustee with operating reports and bank statements on a monthly basis, and shall file and provide the chapter 12 trustee copies of tax returns annually.    Cash flow projections are attached to this plan.

## POST-PETITION CREDITORS AND SUPPLIERS

The Debtor shall administer contracts on all post-petition contracts outside of the plan. The following table describes the annual payment amounts called for herein, payments will be made monthly to the trustee.

Dated: October 30, 2020          /e/ Tim Gudal _____

                                 /e/ Susan Gudal _____

| Liquidation Analysis | | | | | |
|---|---|---|---|---|---|
| Asset | Value | Priority Liens | 1st Farmer&Mer. Lien | Exemption | Estate |
| Real Property | 3,888,000.00 | 1,121,855.60 | 2,431,644.40 | 1,050,000.00 | |
| Ford F350 | 10,000.00 | | | 4,800.00 | 5,200.00 |
| Nissan Morano | 4,500.00 | | | 4,800.00 | |
| Household Goods | 4,500.00 | | | 4,500.00 | |
| Clothing | 1,000.00 | | | 1,000.00 | |
| Personal Checking | 2,425.46 | | | 1,819.10 | 606.36 |
| Stocks & Bonds | 500.00 | | | | 500 |
| Retirement Acct's | 48,000.00 | | | 48,000.00 | |
| Cargill Funds | 164,998.20 | | 164,998.20 | | |
| Corn Check | 16,816.79 | | 16,816.79 | 12,612.00 | |
| Corn Check | 35,760.17 | | 35,760.17 | 26,820.00 | |
| Cattle Check for 154 head av | 236,279.70 | | 236,279.70 | 177,209.77 | |
| Cattle Check for 154 head av | 237,792.00 | | 237,792.00 | 178,344.00 | |
| Coop Equities 4-5 Sources | 25,500.00 | | 25,500.00 | | |
| Corn Silage 700 ton | 7,000.00 | | 7,000.00 | | |
| Alfalfa Hay 10 ton | 1,500.00 | | 1,500.00 | | |
| Corn 145,000 bu. | 430,650.00 | | 430,650.00 | | |
| Grass Hay 58 ton | 5,220.00 | | 5,220.00 | | |
| Cattle | 316,250.75 | | 316,250.75 | | |
| Sold lambs: holding check | 11,068.30 | | 11,068.30 | | |
| Brdg Ewes 135 head fmv $10 | 8,000.00 | | 8,000.00 | | |
| Farm Equipment | 693,200.00 | 74,626.77 | 592,573.23 | 26,000.00 | |
| Fuel on hand | 1,800.00 | | 1,800.00 | | |
| Dist Grains 10 tons | 300.00 | | 300.00 | | |
| Mineral feed supplement | 1,500.00 | | 1,500.00 | | |
| Total | 6,152,561.37 | 1,196,482.37 | 4,524,653.54 | 1,535,904.87 | 6,306.36 |



## Monthly Cash Flow Plan Executive Summary

### Projected Cash Flow Summary

| | | Beg | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Total operating inflow | | | 3,183,610 | 2,448,635 | 2,704,010 |
| Total operating outflow | (-) | | 1,956,115 | 1,965,077 | 1,965,077 |
| Capital purchases | (-) | | 70,000 | 70,000 | 70,000 |
| Capital sales | (+) | | - | - | - |
| New credit | (+) | | 1,600,000 | - | - |
| Loan payments | (-) | | 2,538,777 | 621,117 | 621,117 |
| Net cash flow | (=) | | **218,718** | **-207,559** | **47,816** |
| | | | | | |
| Beginning cash balance | (+) | | 14,606 | 233,324 | 25,766 |
| Operating loan borrowings | (+) | | - | - | - |
| Operating loan prin pymts | (-) | | - | - | - |
| Ending cash balance | (=) | | 233,324 | 25,766 | 73,582 |
| | | | | | |
| Beg operating loan bal | | | - | - | - |
| Peak operating loan bal | | | - | - | - |
| End operating loan bal | | | - | - | - |

### Change in Working Capital

| | | | | | |
|---|---|---|---|---|---|
| Change in cash | | | 218,718 | -207,559 | 47,816 |
| Inventory changes | (+) | | -439,501 | 246,544 | 17,694 |
| Change in other current loans | (-) | | -2,200,000 | - | - |
| Change principal due term loans | (-) | | 202,871 | 24,957 | 3,853 |
| Est change in working capital | (=) | | 1,776,347 | 14,029 | 61,657 |

### Income Statement

| | | | | | |
|---|---|---|---|---|---|
| Gross cash farm income | | | 3,153,610 | 2,418,635 | 2,674,010 |
| Inv change-income items | (+) | | -357,820 | 229,485 | 7,070 |
| Gross revenue | (=) | | 2,795,790 | 2,648,120 | 2,681,080 |
| | | | | | |
| Cash farm opr expense | | | 1,902,115 | 1,911,077 | 1,911,077 |
| Interest expense | (+) | | 201,617 | 284,090 | 259,133 |
| Depreciation | (+) | | 82,575 | 78,318 | 74,486 |
| Inv change-expense items | (+) | | 81,681 | -17,059 | -10,624 |
| Total farm expense | (=) | | 2,267,987 | 2,256,425 | 2,234,072 |
| | | | | | |
| Net farm income | | | 527,803 | 391,695 | 447,008 |

## *Net Worth Change*

| | | Beg | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Net farm income | | | 527,803 | 391,695 | 447,008 |
| Personal income | (+) | | 30,000 | 30,000 | 30,000 |
| Family living expense | (-) | | 48,000 | 48,000 | 48,000 |
| Income taxes accrued | (-) | | 6,000 | 6,000 | 6,000 |
| Personal depreciation | (-) | | 1,200 | 1,020 | 867 |
| Earned net worth change | (=) | | 502,603 | 366,675 | 422,141 |

## *Term Debt Coverage*

| | | | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Net farm income from operations | | | 527,803 | 391,695 | 447,008 |
| Depreciation | (+) | | 82,575 | 78,318 | 74,486 |
| Personal income | (+) | | 30,000 | 30,000 | 30,000 |
| Family living expense | (-) | | 48,000 | 48,000 | 48,000 |
| Income taxes accrued | (-) | | 6,000 | 6,000 | 6,000 |
| Interest on term debt | (+) | | 283,298 | 267,031 | 248,509 |
| Capital debt repayment capacity | (=) | | 869,675 | 713,043 | 746,003 |
| Term debt payments | | | 338,777 | 621,117 | 621,117 |
| Capital debt repayment margin | | | 530,898 | 91,926 | 124,886 |
| Term debt coverage ratio | | | 2.57 | 1.15 | 1.20 |

## *Financial Standards Measures*

| | Beg | 2021 | 2022 | 2023 |
|---|---|---|---|---|
| **Liquidity** | | | | |
| Current ratio | 0.9 | 4.5 | 4.5 | 4.7 |
| Working capital | -254,281 | 1,522,067 | 1,536,095 | 1,597,752 |
| Working capital to gross | -9.1 % | 54.4 % | 58.0 % | 59.6 % |
| **Solvency (market)** | | | | |
| Debt to asset ratio | 88.7 % | 80.8 % | 75.3 % | 69.2 % |
| Debt to equity ratio | 7.9 | 4.2 | 3.1 | 2.2 |
| **Profitability (market)** | | | | |
| Net farm income | | 527,803 | 391,695 | 447,008 |
| Rate of return on assets | | 12.1 % | 9.9 % | 10.4 % |
| Rate of return on equity | | 51.9 % | 27.0 % | 24.2 % |
| Operating profit margin | | 37.1 % | 32.4 % | 33.7 % |
| EBITDA | | 893,675 | 737,043 | 770,003 |
| **Repayment Capacity** | | | | |
| Term debt coverage ratio (farm) | | 2.57 | 1.15 | 1.20 |
| Replacement margin coverage ratio | | 2.16 | 1.15 | 1.20 |
| **Efficiency** | | | | |
| Asset turnover rate (mkt) | | 32.6 | 30.7 | 31.0 |
| Operating expense ratio | | 68.0 % | 72.2 % | 71.3 % |
| Depreciation ratio | | 3.0 % | 3.0 % | 2.8 % |
| Interest expense ratio | | 10.1 % | 10.1 % | 9.3 % |
| Net farm income ratio | | 18.9 % | 14.8 % | 16.7 % |
| **Other** | | | | |
| Term debt coverage (farm+personal) | | 2.57 | 1.15 | 1.20 |
| Term debt to EBITDA | | 4.10 | 6.68 | 5.93 |

### *Shocks to Farm Term Debt Coverage Ratio*

| | | | |
|---|---|---|---|
| 10% decrease in revenue | 1.74 | 0.72 | 0.77 |
| 10% increase in expenses | 2.01 | 0.84 | 0.89 |
| 3% incr. in interest rates | 1.74 | 0.92 | 0.98 |

**Year 2021**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH INFLOWS** | | | | | | | | | | | | | |
| Beg cash bal | 14606 | 48669 | 382340 | 486363 | 230870 | 455906 | 800134 | 524372 | 174439 | 128147 | 24854 | 84848 | 14606 |
| Corn | 532000 | 380000 | 152000 | - | - | - | - | - | - | - | 148000 | 380000 | 1592000 |
| Soybeans | 149040 | - | - | - | - | - | - | - | - | 230000 | - | - | 379040 |
| Finish Beef | - | - | - | 161000 | 483000 | 502320 | - | - | - | - | - | - | 1146320 |
| Fdr Lambs | - | - | - | - | - | - | 16500 | - | - | - | - | - | 16500 |
| Cull stock | - | - | - | - | 4000 | 2750 | - | - | - | 4000 | 4000 | - | 14750 |
| Custom work | - | - | - | - | - | - | - | 5000 | - | - | - | - | 5000 |
| Pers. wages | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 30000 |
| Total inflow | 698146 | 431169 | 536840 | 649863 | 720370 | 963476 | 819134 | 531872 | 176939 | 364647 | 179354 | 467348 | 3198216 |
| **CASH OUTFLOWS** | | | | | | | | | | | | | |
| Seed | - | - | - | 112500 | 40000 | - | - | - | - | - | - | - | 152500 |
| Fertilizer | - | - | - | - | 99000 | - | - | - | - | - | - | - | 99000 |
| Chemicals | - | - | - | - | 71300 | - | - | - | - | - | - | - | 71300 |
| Crop insur. | - | - | - | - | - | - | - | - | - | 12000 | 24000 | - | 36000 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 12000 | - | 12000 |
| Pur. Corn Si | - | - | - | - | - | - | - | - | - | 30000 | - | - | 30000 |
| Pur. Grass H | - | 6500 | - | - | - | - | - | - | - | - | - | - | 6500 |
| Feeder lvstk | | | | | | | | | | | | | |
|   Finish Beef | - | - | - | - | - | - | 245700 | 245700 | - | - | - | - | 491400 |
| Purch. feed | 8243 | 8615 | 8966 | 7595 | 4203 | 1063 | 4313 | 7563 | 7563 | 7563 | 7563 | 8243 | 81495 |
| Veterinary | 1737 | 1797 | 1928 | 1715 | 968 | 255 | 993 | 1732 | 1732 | 1732 | 1657 | 1737 | 17984 |
| Supplies | 755 | 774 | 804 | 706 | 412 | 127 | 422 | 718 | 718 | 718 | 705 | 755 | 7613 |
| Fuel & oil | 7636 | - | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 84000 |
| Repairs | 7060 | 7060 | 7060 | 7060 | 7060 | 7060 | - | - | 7060 | 7060 | 7060 | 7060 | 70600 |
| Cust hire | - | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 68750 |
| Labor | 3600 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 102600 |
| Land rent | - | - | - | 251600 | - | - | - | - | - | 180600 | - | - | 432200 |
| RE taxes | - | - | - | - | - | 9800 | - | - | - | - | 9800 | - | 19600 |
| Farm insur. | - | - | - | - | - | - | - | - | - | 48000 | - | - | 48000 |
| Utilities | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 22000 |
| Dues & fees | | | | | | | | | | | | | |
|   Trustee | - | - | - | - | - | 5863 | - | - | - | - | - | 5863 | 11726 |
|   Misc | 250 | - | - | 250 | - | - | 250 | - | - | 250 | - | - | 1000 |
|   Atty/Unsec | - | - | - | 5569 | - | - | - | - | - | - | - | - | 5569 |
|   Trustee-Unse | - | - | - | 278 | - | - | - | - | - | - | - | - | 278 |
|   Total | 250 | - | - | 6097 | - | 5863 | 250 | - | - | 250 | - | 5863 | 18573 |
| Misc. | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 30000 |
| Living/Draw | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 48000 |
| Income taxes | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6000 |
| Min end bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| Tot. outflow | 39114 | 49829 | 51477 | 419993 | 265464 | 47088 | 284399 | 288433 | 49793 | 320643 | 95505 | 56377 | 1957115 |
| Opr. surplus | 659032 | 381340 | 485363 | 229870 | 454906 | 916388 | 534735 | 243439 | 127147 | 44004 | 83848 | 410971 | 1241101 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Year 2021** | | | | | | |

### CAPITAL PURCHASES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equip Upgrad | - | - | - | - | - | - | - | 40000 | - | - | - | - | 40000 |
| Beef Cows | - | - | - | - | - | - | - | 15000 | - | - | - | - | 15000 |
| Cow-Calf | - | - | - | - | - | - | - | 15000 | - | - | - | - | 15000 |
| Tot. cap pur | - | - | - | - | - | - | - | 70000 | - | - | - | - | 70000 |

### NEW CREDIT

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chattel Re.. | 1600000 | - | - | - | - | - | - | - | - | - | - | - | 1600000 |
| Tot new cred | 1600000 | - | - | - | - | - | - | - | - | - | - | - | 1600000 |

### LOAN PAYMENTS

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First-Chat.. | | | | | | | | | | | | | |
| Prin pay | 2200000 | - | - | - | - | - | - | - | - | - | - | - | 2200000 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 2200000 | - | - | - | - | - | - | - | - | - | - | - | 2200000 |
| AgCo-2X//CAT | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | 18485 | - | - | 18485 |
| Int. pay | - | - | - | - | - | - | - | - | - | 1665 | - | - | 1665 |
| Total | - | - | - | - | - | - | - | - | - | 20150 | - | - | 20150 |
| FmMac-160A.. | | | | | | | | | | | | | |
| Prin pay | 6085 | - | - | - | - | - | 6971 | - | - | - | - | - | 13056 |
| Int. pay | 5278 | - | - | - | - | - | 4392 | - | - | - | - | - | 9670 |
| Total | 11363 | - | - | - | - | - | 11363 | - | - | - | - | - | 22726 |
| ROBO-Land | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 29940 | 29940 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 31460 | 31460 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 61400 | 61400 |
| First-New .. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | 34596 | - | - | - | - | - | 41083 | 75679 |
| Int. pay | - | - | - | - | - | 82658 | - | - | - | - | - | 76164 | 158822 |
| Total | - | - | - | - | - | 117254 | - | - | - | - | - | 117247 | 234501 |
| Chattel Re.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tot loan pay | 2211363 | - | - | - | - | 117254 | 11363 | - | - | 20150 | - | 178647 | 2538777 |
| **Surp. or def** | 47669 | 381340 | 485363 | 229870 | 454906 | 799134 | 523372 | 173439 | 127147 | 23854 | 83848 | 232324 | 232324 |

### ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | - | - | - | - | - | - | - | - | - | - | - | |
| AO borrowing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO prin. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End AO bal.** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued int. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End cash bal | 48669 | 382340 | 486363 | 230870 | 455906 | 800134 | 524372 | 174439 | 128147 | 24854 | 84848 | 233324 | 233324 |

## 2021 CROP & LIVESTOCK PRODUCTION

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Corn | 1500.0 Acres | 205.0 bu. | 100 | 307,500 bu. |
| Soybeans | 800.0 Acres | 54.0 bu. | 100 | 43,200 bu. |
| Hay, Alfalfa | 40.0 Acres | 4.00 ton | 100 | 160 ton |
| Hay, Grass | 100.0 Acres | 2.50 ton | 100 | 250 ton |
| Beef Cow-Calf | 80.0 Cow | 0.85 head | | 68 head |
| Sheep, Feeder Lamb Prod | 110.0 Ewe | 1.00 head | | 110 head |
| | | | | |
| Total crops | 2440 Acres | | | |

## 2021 CROP & LIVESTOCK SUMMARY

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Corn** | | | | | | | | | | | | | | | |
| Produced | bu. | - | - | - | - | - | - | - | - | - | - | 307500 | - | - | 307500 |
| Sold | bu. | | 140000 | 100000 | 40000 | - | - | - | - | - | - | - | 40000 | 100000 | 420000 |
| Price | $/bu. | | 3.80 | 3.80 | 3.80 | - | - | - | - | - | - | - | 3.70 | 3.80 | 3.79 |
| Inventory | bu. | 280000 | 140000 | 40000 | - | - | - | - | - | - | - | 307500 | 267500 | 167500 | 167500 |
| **Corn Silage** | | | | | | | | | | | | | | | |
| Purchased | ton | | - | - | - | - | - | - | - | - | - | 3000 | - | - | 3000 |
| Price | $/ton | | - | - | - | - | - | - | - | - | - | 10.00 | - | - | 10.00 |
| Fed | ton | | 343 | 360 | 375 | 342 | 151 | - | 80 | 167 | 182 | 198 | 267 | 299 | 2764 |
| Inventory | ton | 2672 | 2329 | 1969 | 1594 | 1252 | 1101 | 1101 | 1021 | 854 | 672 | 3474 | 3207 | 2908 | 2908 |
| **Hay, Alfalfa** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 56 | 40 | 40 | 24 | - | - | - | 160 |
| Fed | ton | | 46 | 48 | 48 | 45 | 9 | - | 6 | 12 | 13 | 14 | 43 | 44 | 328 |
| Inventory | ton | 12 | -34 | -82 | -130 | -175 | -184 | -128 | -94 | -66 | -55 | -69 | -112 | -156 | |
| **Hay, Grass** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 88 | 63 | 63 | 38 | - | - | - | 250 |
| Purchased | ton | | - | 100 | - | - | - | - | - | - | - | - | - | - | 100 |
| Price | $/ton | | - | 65.00 | - | - | - | - | - | - | - | - | - | - | 65.00 |
| Fed | ton | | 52 | 54 | 56 | 50 | 26 | - | 18 | 37 | 39 | 40 | 41 | 47 | 460 |
| Inventory | ton | 169 | 117 | 163 | 107 | 57 | 31 | 119 | 163 | 189 | 187 | 147 | 106 | 59 | 59 |
| **Soybeans** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 43200 | - | - | 43200 |
| Sold | bu. | | 16200 | - | - | - | - | - | - | - | - | 25000 | - | - | 41200 |
| Price | $/bu. | | 9.20 | - | - | - | - | - | - | - | - | 9.20 | - | - | 9.20 |
| Inventory | bu. | 16200 | - | - | - | - | - | - | - | - | - | 18200 | 18200 | 18200 | 18200 |
| **Beef Calves** | | | | | | | | | | | | | | | |
| No. Cows | | | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | |
| Produced | head | | - | - | 34 | 34 | - | - | - | - | - | - | - | - | 68 |
| Transfer Out | head | | - | - | - | - | - | - | - | - | - | - | 68 | - | 68 |
| Inventory | head | - | - | - | 34 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | - | |
| **Finish Beef** | | | | | | | | | | | | | | | |
| Purchased | head | | - | - | - | - | - | - | 325 | 325 | - | - | - | - | 650 |
| Price | $/cwt. | | - | - | - | - | - | - | 135.00 | 135.00 | - | - | - | - | 135.00 |
| Transfer In | head | | - | - | - | - | - | - | - | - | - | - | 68 | - | 68 |
| Died | head | | - | - | 2 | - | 2 | 2 | - | - | - | - | - | - | 6 |
| Sold | head | | - | - | - | 100 | 300 | 312 | - | - | - | - | - | - | 712 |
| Price | $/cwt. | | - | - | - | 115.00 | 115.00 | 115.00 | - | - | - | - | - | - | 115.00 |

| Inventory | head | 718 | 718 | 718 | 716 | 616 | 314 | - | 325 | 650 | 650 | 650 | 650 | 718 | 718 |
| Fdr Lambs | | | | | | | | | | | | | | | |
| No. Ewes | | | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | |
| Produced | head | | - | 55 | 55 | - | - | - | - | - | - | - | - | - | 110 |
| Sold | head | | - | - | - | - | - | - | 110 | - | - | - | - | - | 110 |
| Price | $/cwt. | | - | - | - | - | - | - | 120.00 | - | - | - | - | - | 120.00 |
| Inventory | head | - | - | 55 | 110 | 110 | 110 | 110 | - | - | - | - | - | - | |

## 2021 PROJECTED INVENTORY CHANGE

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 280,000 | 3.70 | 1,036,000 | 167,500 | 3.70 | 619,750 | -416,250 |
| Corn Silage | 2,672 | 10.00 | 26,720 | 2,908 | 10.00 | 29,080 | 2,360 |
| Hay, Alfalfa | 12 | 150.00 | 1,800 | -156 | 0.00 | 0 | -1,800 |
| Hay, Grass | 169 | 65.00 | 10,985 | 59 | 65.00 | 3,835 | -7,150 |
| Soybeans | 16,200 | 9.20 | 149,040 | 18,200 | 9.00 | 163,800 | 14,760 |
| Finish Beef | 718 | 1180.00 | 847,240 | 718 | 1250.00 | 897,500 | 50,260 |
| Accounts receivable | | | 0 | | | 0 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 2,071,785 | | | 1,713,965 | -357,820 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 3,600 | | | 3,600 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 0 | | (Beg) | 0 | 0 |
| Accrued interest | | (End) | 91,796 | | (Beg) | 10,116 | -81,681 |
| Total expense items | | | 95,396 | | | 13,716 | -81,681 |
| | | | | | | | |
| Total inventories | | | 2,167,181 | | | 1,727,681 | -439,501 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Year 2022**

## CASH INFLOWS

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg cash bal | 233324 | 223472 | 563643 | 618765 | 361927 | 581638 | 920677 | 644019 | 293190 | 246000 | 141811 | 201806 | 233324 |
| Corn | 152000 | 380000 | 103125 | - | - | - | - | - | - | - | 148000 | 55500 | 838625 |
| Soybeans | 167440 | - | - | - | - | - | - | - | - | 230000 | - | - | 397440 |
| Finish Beef | - | - | - | 161000 | 483000 | 502320 | - | - | - | - | - | - | 1146320 |
| Fdr Lambs | - | - | - | - | - | - | 16500 | - | - | - | - | - | 16500 |
| Cull stock | - | - | - | - | 4000 | 2750 | - | - | - | 4000 | 4000 | - | 14750 |
| Custom work | - | - | - | - | - | - | - | 5000 | - | - | - | - | 5000 |
| Pers. wages | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 30000 |
| Total inflow | 555264 | 605972 | 669268 | 782265 | 851427 | 1089208 | 939677 | 651519 | 295690 | 482500 | 296311 | 259806 | 2681959 |

## CASH OUTFLOWS

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seed | - | - | - | 112500 | 40000 | - | - | - | - | - | - | - | 152500 |
| Fertilizer | - | - | - | - | 99000 | - | - | - | - | - | - | - | 99000 |
| Chemicals | - | - | - | - | 71300 | - | - | - | - | - | - | - | 71300 |
| Crop insur. | - | - | - | - | - | - | - | - | - | 12000 | 24000 | - | 36000 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 12000 | - | 12000 |
| Pur. Corn Si | - | - | - | - | - | - | - | - | - | 30000 | - | - | 30000 |
| Feeder lvstk | | | | | | | | | | | | | |
| Finish Beef | - | - | - | - | - | - | 245700 | 245700 | - | - | - | - | 491400 |
| Purch. feed | 8243 | 8615 | 8986 | 8615 | 8243 | 4993 | 4993 | 8243 | 8243 | 8243 | 7563 | 8243 | 93225 |
| Veterinary | 1737 | 1797 | 1933 | 1947 | 1887 | 1148 | 1148 | 1887 | 1887 | 1887 | 1657 | 1737 | 20649 |
| Supplies | 755 | 774 | 806 | 799 | 780 | 484 | 484 | 780 | 780 | 780 | 705 | 755 | 8680 |
| Fuel & oil | 7636 | - | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 84000 |
| Repairs | 7060 | 7060 | 7060 | 7060 | 7060 | 7060 | - | - | 7060 | 7060 | 7060 | 7060 | 70600 |
| Cust hire | - | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 68750 |
| Labor | 3600 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 102600 |
| Land rent | - | - | - | 251600 | - | - | - | - | - | 180600 | - | - | 432200 |
| RE taxes | - | - | - | - | 9800 | - | - | - | - | - | 9800 | - | 19600 |
| Farm insur. | - | - | - | - | - | - | - | - | - | 48000 | - | - | 48000 |
| Utilities | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 22000 |
| Dues & fees | | | | | | | | | | | | | |
| Trustee | - | - | - | - | - | 5863 | - | - | - | - | - | 5863 | 11726 |
| Misc | 250 | - | - | 250 | - | - | 250 | - | - | 250 | - | - | 1000 |
| ATTY/UNSEC | - | - | - | 5569 | - | - | - | - | - | - | - | - | 5569 |
| Trustee/Unse | - | - | - | 278 | - | - | - | - | - | - | - | - | 278 |
| Total | 250 | - | - | 6097 | - | 5863 | 250 | - | - | 250 | - | 5863 | 18573 |
| Misc. | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 30000 |
| Living/Draw | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 48000 |
| Income taxes | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6000 |
| Min debt bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 12000 |
| Tot. outflow | 39114 | 43329 | 51504 | 421337 | 270789 | 52268 | 285295 | 289329 | 50689 | 321539 | 95505 | 56377 | 1966077 |
| Opr. surplus | 516150 | 562643 | 617765 | 360927 | 580638 | 1036940 | 654382 | 362190 | 245000 | 160961 | 200806 | 203429 | 715883 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year 2022** | | | | | | | | | | | | | |

### CAPITAL PURCHASES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equip Upgrad | - | - | - | - | - | - | - | 40000 | - | - | - | - | 40000 |
| Beef Cows | - | - | - | - | - | - | - | 15000 | - | - | - | - | 15000 |
| Cow-Calf | - | - | - | - | - | - | - | 15000 | - | - | - | - | 15000 |
| Tot. cap pur | - | - | - | - | - | - | - | 70000 | - | - | - | - | 70000 |

### LOAN PAYMENTS

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First-Chat.. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AgCo-2X//CAT | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | 18753 | - | - | 18753 |
| Int. pay | - | - | - | - | - | - | - | - | - | 1397 | - | - | 1397 |
| Total | - | - | - | - | - | - | - | - | - | 20150 | - | - | 20150 |
| FmMac-160A.. | | | | | | | | | | | | | |
| Prin pay | 7087 | - | - | - | - | - | 7205 | - | - | - | - | - | 14292 |
| Int. pay | 4276 | - | - | - | - | - | 4158 | - | - | - | - | - | 8434 |
| Total | 11363 | - | - | - | - | - | 11363 | - | - | - | - | - | 22726 |
| ROBO-Land | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | - | - | - | - | - | - | 31224 | 31224 |
| Int. pay | - | - | - | - | - | - | - | - | - | - | - | 30176 | 30176 |
| Total | - | - | - | - | - | - | - | - | - | - | - | 61400 | 61400 |
| First-New .. | | | | | | | | | | | | | |
| Prin pay | - | - | - | - | - | 42280 | - | - | - | - | - | 43496 | 85777 |
| Int. pay | - | - | - | - | - | 74983 | - | - | - | - | - | 73767 | 148749 |
| Total | - | - | - | - | - | 117263 | - | - | - | - | - | 117263 | 234526 |
| Chattel Re.. | | | | | | | | | | | | | |
| Prin pay | 186982 | - | - | - | - | - | - | - | - | - | - | - | 186982 |
| Int. pay | 95333 | - | - | - | - | - | - | - | - | - | - | - | 95333 |
| Total | 282315 | - | - | - | - | - | - | - | - | - | - | - | 282315 |
| Tot loan pay | 293678 | - | - | - | - | 117263 | 11363 | - | - | 20150 | - | 178663 | 621117 |
| **Surp. or def** | **222472** | **562643** | **617765** | **360927** | **580638** | **919677** | **643019** | **292190** | **245000** | **140811** | **200806** | **24766** | **24766** |

### ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg AO bal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO borrowing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO prin. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End AO bal.** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| Accrued int. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End cash bal | 223472 | 563643 | 618765 | 361927 | 581638 | 920677 | 644019 | 293190 | 246000 | 141811 | 201806 | 25766 | 25766 |

## *2022 CROP & LIVESTOCK PRODUCTION*

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Corn | 1500.0 Acres | 195.0 bu. | 100 | 292,500 bu. |
| Soybeans | 800.0 Acres | 54.0 bu. | 100 | 43,200 bu. |
| Hay, Alfalfa | 40.0 Acres | 4.00 ton | 100 | 160 ton |
| Hay, Grass | 100.0 Acres | 2.50 ton | 100 | 250 ton |
| Beef Cow-Calf | 80.0 Cow | 0.85 head | | 68 head |
| Sheep, Feeder Lamb Prod | 110.0 Ewe | 1.00 head | | 110 head |
| | | | | |
| Total crops | 2440 Acres | | | |

## *2022 CROP & LIVESTOCK SUMMARY*

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Corn** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 292500 | - | - | 292500 |
| Sold | bu. | | 40000 | 100000 | 27500 | - | - | - | - | - | - | - | 40000 | 15000 | 222500 |
| Price | $/bu. | | 3.80 | 3.80 | 3.75 | - | - | - | - | - | - | - | 3.70 | 3.70 | 3.77 |
| Inventory | bu. | 167500 | 127500 | 27500 | - | - | - | - | - | - | - | 292500 | 252500 | 237500 | 237500 |
| **Corn Silage** | | | | | | | | | | | | | | | |
| Purchased | ton | | - | - | - | - | - | - | - | - | - | 3000 | - | - | 3000 |
| Price | $/ton | | - | - | - | - | - | - | - | - | - | 10.00 | - | - | 10.00 |
| Fed | ton | | 315 | 333 | 350 | 366 | 331 | 183 | 108 | 197 | 213 | 231 | 267 | 299 | 3193 |
| Inventory | ton | 2908 | 2593 | 2260 | 1910 | 1544 | 1213 | 1030 | 922 | 725 | 512 | 3281 | 3014 | 2715 | 2715 |
| **Hay, Alfalfa** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 56 | 40 | 40 | 24 | - | - | - | 160 |
| Fed | ton | | 45 | 46 | 46 | 47 | 20 | 11 | 8 | 14 | 15 | 16 | 43 | 44 | 355 |
| Inventory | ton | -156 | -201 | -247 | -293 | -340 | -360 | -315 | -283 | -257 | -248 | -264 | -307 | -351 | |
| **Hay, Grass** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 88 | 63 | 63 | 38 | - | - | - | 250 |
| Fed | ton | | 49 | 51 | 53 | 55 | 57 | 31 | 23 | 42 | 44 | 46 | 41 | 47 | 539 |
| Inventory | ton | 59 | 10 | -41 | -94 | -149 | -206 | -150 | -110 | -90 | -96 | -142 | -183 | -230 | |
| **Soybeans** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 43200 | - | - | 43200 |
| Sold | bu. | | 18200 | - | - | - | - | - | - | - | - | 25000 | - | - | 43200 |
| Price | $/bu. | | 9.20 | - | - | - | - | - | - | - | - | 9.20 | - | - | 9.20 |
| Inventory | bu. | 18200 | - | - | - | - | - | - | - | - | - | 18200 | 18200 | 18200 | 18200 |
| **Beef Calves** | | | | | | | | | | | | | | | |
| No. Cows | | | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | |
| Produced | head | | - | - | 34 | 34 | - | - | - | - | - | - | - | - | 68 |
| Transfer Out | head | | - | - | - | - | - | - | - | - | - | - | - | 68 | 68 |
| Inventory | head | - | - | - | 34 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | - | |
| **Finish Beef** | | | | | | | | | | | | | | | |
| Purchased | head | | - | - | - | - | - | - | 325 | 325 | - | - | - | - | 650 |
| Price | $/cwt. | | - | - | - | - | - | - | 135.00 | 135.00 | - | - | - | - | 135.00 |
| Transfer In | head | | - | - | - | - | - | - | - | - | - | - | - | 68 | 68 |
| Died | head | | - | - | 2 | - | 2 | 2 | - | - | - | - | - | - | 6 |
| Sold | head | | - | - | - | 100 | 300 | 312 | - | - | - | - | - | - | 712 |
| Price | $/cwt. | | - | - | - | 115.00 | 115.00 | 115.00 | - | - | - | - | - | - | 115.00 |
| Inventory | head | 718 | 718 | 718 | 716 | 616 | 314 | - | 325 | 650 | 650 | 650 | 650 | 718 | 718 |

## 2022 CROP & LIVESTOCK SUMMARY (cont.)

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fdr Lambs | | | | | | | | | | | | | | | |
| No. Ewes | | | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | |
| Produced | head | | - | 55 | 55 | - | - | - | - | - | - | - | - | - | 110 |
| Sold | head | | - | - | - | - | - | - | 110 | - | - | - | - | - | 110 |
| Price | $/cwt. | | - | - | - | - | - | - | 120.00 | - | - | - | - | - | 120.00 |
| Inventory | head | - | - | 55 | 110 | 110 | 110 | 110 | - | - | - | - | - | - | |

## 2022 PROJECTED INVENTORY CHANGE

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 167,500 | 3.70 | 619,750 | 237,500 | 3.60 | 855,000 | 235,250 |
| Corn Silage | 2,908 | 10.00 | 29,080 | 2,715 | 10.00 | 27,150 | -1,930 |
| Hay, Grass | 59 | 65.00 | 3,835 | -230 | 0.00 | 0 | -3,835 |
| Soybeans | 18,200 | 9.00 | 163,800 | 18,200 | 9.00 | 163,800 | 0 |
| Finish Beef | 718 | 1250.00 | 897,500 | 718 | 1250.00 | 897,500 | 0 |
| Accounts receivable | | | 0 | | | 0 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 1,713,965 | | | 1,943,450 | 229,485 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 3,600 | | | 3,600 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 0 | | (Beg) | 0 | 0 |
| Accrued interest | | (End) | 74,737 | | (Beg) | 91,796 | 17,059 |
| Total expense items | | | 78,337 | | | 95,396 | 17,059 |
| | | | | | | | |
| Total inventories | | | 1,792,302 | | | 2,038,846 | 246,544 |

**Year 2023**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH INFLOWS** | | | | | | | | | | | | | |
| Beg cash bal | 25766 | 338913 | 622084 | 574081 | 317243 | 536954 | 875993 | 599335 | 248506 | 201316 | 97127 | 157122 | 25766 |
| Corn | 475000 | 323000 | - | - | - | - | - | - | - | - | 148000 | 148000 | 1094000 |
| Soybeans | 167440 | - | - | - | - | - | - | - | - | 230000 | - | - | 397440 |
| Finish Beef | - | - | - | 161000 | 483000 | 502320 | - | - | - | - | - | - | 1146320 |
| Fdr Lambs | - | - | - | - | - | - | 16500 | - | - | - | - | - | 16500 |
| Cull stock | - | - | - | - | 4000 | 2750 | - | - | - | 4000 | 4000 | - | 14750 |
| Custom work | - | - | - | - | - | - | - | 5000 | - | - | - | - | 5000 |
| Pers. wages | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 30000 |
| Total inflow | 670706 | 664413 | 624584 | 737581 | 806743 | 1044524 | 894993 | 606835 | 251006 | 437816 | 251627 | 307622 | 2729776 |
| **CASH OUTFLOWS** | | | | | | | | | | | | | |
| Seed | - | - | - | 112500 | 40000 | - | - | - | - | - | - | - | 152500 |
| Fertilizer | - | - | - | - | 99000 | - | - | - | - | - | - | - | 99000 |
| Chemicals | - | - | - | - | 71300 | - | - | - | - | - | - | - | 71300 |
| Crop insur. | - | - | - | - | - | - | - | - | - | 12000 | 24000 | - | 36000 |
| Drying fuel | - | - | - | - | - | - | - | - | - | - | 12000 | - | 12000 |
| Pur. Corn Si | - | - | - | - | - | - | - | - | - | 30000 | - | - | 30000 |
| Feeder lvstk | | | | | | | | | | | | | |
|   Finish Beef | - | - | - | - | - | - | 245700 | 245700 | - | - | - | - | 491400 |
| Purch. feed | 8243 | 8615 | 8986 | 8615 | 8243 | 4993 | 4993 | 8243 | 8243 | 8243 | 7563 | 8243 | 93225 |
| Veterinary | 1737 | 1797 | 1933 | 1947 | 1887 | 1148 | 1148 | 1887 | 1887 | 1887 | 1657 | 1737 | 20649 |
| Supplies | 755 | 774 | 806 | 799 | 780 | 484 | 484 | 780 | 780 | 780 | 705 | 755 | 8680 |
| Fuel & oil | 7636 | - | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 7636 | 84000 |
| Repairs | 7060 | 7060 | 7060 | 7060 | 7060 | 7060 | - | - | 7060 | 7060 | 7060 | 7060 | 70600 |
| Cust hire | - | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 6250 | 68750 |
| Labor | 3600 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 9000 | 102600 |
| Land rent | - | - | - | 251600 | - | - | - | - | - | 180600 | - | - | 432200 |
| RE taxes | - | - | - | - | 9800 | - | - | - | - | - | 9800 | - | 19600 |
| Farm insur. | - | - | - | - | - | - | - | - | - | 48000 | - | - | 48000 |
| Utilities | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 1833 | 22000 |
| Dues & fees | | | | | | | | | | | | | |
|   Trustee | - | - | - | - | - | 5863 | - | - | - | - | - | 5863 | 11726 |
|   Misc | 250 | - | - | 250 | - | - | 250 | - | - | 250 | - | - | 1000 |
|   Atty/Unsec | - | - | - | 5569 | - | - | - | - | - | - | - | - | 5569 |
|   Trustee/unse | - | - | - | 278 | - | - | - | - | - | - | - | - | 278 |
|   Total | 250 | - | - | 6097 | - | 5863 | 250 | - | - | 250 | - | 5863 | 18573 |
| Misc. | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 2500 | 30000 |
| Living/Draw | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 4000 | 48000 |
| Income taxes | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6000 |
| Min cash bal | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 |
| Tot. outflow | 39114 | 43329 | 51504 | 421337 | 270789 | 52268 | 285295 | 289329 | 50689 | 321539 | 95505 | 56377 | 1966077 |
| Opr. surplus | 631591 | 621084 | 573081 | 316243 | 535954 | 992256 | 609698 | 317506 | 200316 | 116277 | 156122 | 251245 | 763699 |

--- **Year 2023** ---

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL PURCHASES** | | | | | | | | | | | | | |
| Equip Upgrad | - | - | - | - | - | - | - | 40000 | - | - | - | - | 40000 |
| Beef Cows | - | - | - | - | - | - | - | 15000 | - | - | - | - | 15000 |
| Cow-Calf | - | - | - | - | - | - | - | 15000 | - | - | - | - | 15000 |
| Tot. cap pur | - | - | - | - | - | - | - | 70000 | - | - | - | - | 70000 |
| **LOAN PAYMENTS** | | | | | | | | | | | | | |
| First-Chat.. | | | | | | | | | | | | | |
|   Prin pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Total | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AgCo-2X//CAT | | | | | | | | | | | | | |
|   Prin pay | - | - | - | - | - | - | - | - | - | 19362 | - | - | 19362 |
|   Int. pay | - | - | - | - | - | - | - | - | - | 788 | - | - | 788 |
|   Total | - | - | - | - | - | - | - | - | - | 20150 | - | - | 20150 |
| FmMac-160A.. | | | | | | | | | | | | | |
|   Prin pay | 7324 | - | - | - | - | - | 7446 | - | - | - | - | - | 14770 |
|   Int. pay | 4039 | - | - | - | - | - | 3917 | - | - | - | - | - | 7956 |
|   Total | 11363 | - | - | - | - | - | 11363 | - | - | - | - | - | 22726 |
| ROBO-Land | | | | | | | | | | | | | |
|   Prin pay | - | - | - | - | - | - | - | - | - | - | - | 32473 | 32473 |
|   Int. pay | - | - | - | - | - | - | - | - | - | - | - | 28927 | 28927 |
|   Total | - | - | - | - | - | - | - | - | - | - | - | 61400 | 61400 |
| First-New .. | | | | | | | | | | | | | |
|   Prin pay | - | - | - | - | - | 44747 | - | - | - | - | - | 46033 | 90780 |
|   Int. pay | - | - | - | - | - | 72516 | - | - | - | - | - | 71230 | 143746 |
|   Total | - | - | - | - | - | 117263 | - | - | - | - | - | 117263 | 234526 |
| Chattel Re.. | | | | | | | | | | | | | |
|   Prin pay | 204599 | - | - | - | - | - | - | - | - | - | - | - | 204599 |
|   Int. pay | 77716 | - | - | - | - | - | - | - | - | - | - | - | 77716 |
|   Total | 282315 | - | - | - | - | - | - | - | - | - | - | - | 282315 |
| Tot loan pay | 293678 | - | - | - | - | 117263 | 11363 | - | - | 20150 | - | 178663 | 621117 |
| **Surp. or def** | 337913 | 621084 | 573081 | 316243 | 535954 | 874993 | 598335 | 247506 | 200316 | 96127 | 156122 | 72582 | 72582 |
| **ANNUAL OPERATING LOAN TRANSACTIONS & BALANCES** | | | | | | | | | | | | | |
| Beg AO bal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO borrowing | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO int. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AO prin. pay | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **End AO bal.** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued int. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| End cash bal | 338913 | 622084 | 574081 | 317243 | 536954 | 875993 | 599335 | 248506 | 201316 | 97127 | 157122 | 73582 | 73582 |

## 2023 CROP & LIVESTOCK PRODUCTION

| Enterprise | Units | Production Per Unit | Share | Operator Production |
|---|---|---|---|---|
| Corn | 1500.0 Acres | 195.0 bu. | 100 | 292,500 bu. |
| Soybeans | 800.0 Acres | 54.0 bu. | 100 | 43,200 bu. |
| Hay, Alfalfa | 40.0 Acres | 4.00 ton | 100 | 160 ton |
| Hay, Grass | 100.0 Acres | 2.50 ton | 100 | 250 ton |
| Beef Cow-Calf | 80.0 Cow | 0.85 head | | 68 head |
| Sheep, Feeder Lamb Prod | 110.0 Ewe | 1.00 head | | 110 head |
| | | | | |
| Total crops | 2440 Acres | | | |

## 2023 CROP & LIVESTOCK SUMMARY

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Corn** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 292500 | - | - | 292500 |
| Sold | bu. | | 125000 | 85000 | - | - | - | - | - | - | - | - | 40000 | 40000 | 290000 |
| Price | $/bu. | | 3.80 | 3.80 | - | - | - | - | - | - | - | - | 3.70 | 3.70 | 3.77 |
| Inventory | bu. | 237500 | 112500 | 27500 | 27500 | 27500 | 27500 | 27500 | 27500 | 27500 | 27500 | 320000 | 280000 | 240000 | 240000 |
| **Corn Silage** | | | | | | | | | | | | | | | |
| Purchased | ton | | - | - | - | - | - | - | - | - | - | 3000 | - | - | 3000 |
| Price | $/ton | | - | - | - | - | - | - | - | - | - | 10.00 | - | - | 10.00 |
| Fed | ton | | 315 | 333 | 350 | 366 | 331 | 183 | 108 | 197 | 213 | 231 | 267 | 299 | 3193 |
| Inventory | ton | 2715 | 2400 | 2067 | 1717 | 1351 | 1020 | 837 | 729 | 532 | 319 | 3088 | 2821 | 2522 | 2522 |
| **Hay, Alfalfa** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 56 | 40 | 40 | 24 | - | - | - | 160 |
| Fed | ton | | 45 | 46 | 46 | 47 | 20 | 11 | 8 | 14 | 15 | 16 | 43 | 44 | 355 |
| Inventory | ton | -351 | -396 | -442 | -488 | -535 | -555 | -510 | -478 | -452 | -443 | -459 | -502 | -546 | |
| **Hay, Grass** | | | | | | | | | | | | | | | |
| Produced | ton | | - | - | - | - | - | 88 | 63 | 63 | 38 | - | - | - | 250 |
| Fed | ton | | 49 | 51 | 53 | 55 | 57 | 31 | 23 | 42 | 44 | 46 | 41 | 47 | 539 |
| Inventory | ton | -230 | -279 | -330 | -383 | -438 | -495 | -439 | -399 | -379 | -385 | -431 | -472 | -519 | |
| **Soybeans** | | | | | | | | | | | | | | | |
| Produced | bu. | | - | - | - | - | - | - | - | - | - | 43200 | - | - | 43200 |
| Sold | bu. | | 18200 | - | - | - | - | - | - | - | - | 25000 | - | - | 43200 |
| Price | $/bu. | | 9.20 | - | - | - | - | - | - | - | - | 9.20 | - | - | 9.20 |
| Inventory | bu. | 18200 | - | - | - | - | - | - | - | - | - | 18200 | 18200 | 18200 | 18200 |
| **Beef Calves** | | | | | | | | | | | | | | | |
| No. Cows | | | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | |
| Produced | head | | - | - | 34 | 34 | - | - | - | - | - | - | - | - | 68 |
| Transfer Out | head | | - | - | - | - | - | - | - | - | - | - | - | 68 | 68 |
| Inventory | head | - | - | - | 34 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | - | |
| **Finish Beef** | | | | | | | | | | | | | | | |
| Purchased | head | | - | - | - | - | - | - | 325 | 325 | - | - | - | - | 650 |
| Price | $/cwt. | | - | - | - | - | - | - | 135.00 | 135.00 | - | - | - | - | 135.00 |
| Transfer In | head | | - | - | - | - | - | - | - | - | - | - | - | 68 | 68 |
| Died | head | | - | - | 2 | - | 2 | 2 | - | - | - | - | - | - | 6 |
| Sold | head | | - | - | - | 100 | 300 | 312 | - | - | - | - | - | - | 712 |
| Price | $/cwt. | | - | - | - | 115.00 | 115.00 | 115.00 | - | - | - | - | - | - | 115.00 |
| Inventory | head | 718 | 718 | 718 | 716 | 616 | 314 | - | 325 | 650 | 650 | 650 | 650 | 718 | 718 |

## *2023 CROP & LIVESTOCK SUMMARY (cont.)*

| | | Beg | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fdr Lambs** | | | | | | | | | | | | | | | |
| No. Ewes | | | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | |
| Produced | head | | - | 55 | 55 | - | - | - | - | - | - | - | - | - | 110 |
| Sold | head | | - | - | - | - | - | - | 110 | - | - | - | - | - | 110 |
| Price | $/cwt. | | - | - | - | - | - | - | 120.00 | - | - | - | - | - | 120.00 |
| Inventory | head | - | - | 55 | 110 | 110 | 110 | 110 | - | - | - | - | - | - | |

## *2023 PROJECTED INVENTORY CHANGE*

| Commodity | Begin Inventor | $/Unit | Begin Value | Ending Inventory | $/Unit | Ending Value | Change |
|---|---|---|---|---|---|---|---|
| Corn | 237,500 | 3.60 | 855,000 | 240,000 | 3.60 | 864,000 | 9,000 |
| Corn Silage | 2,715 | 10.00 | 27,150 | 2,522 | 10.00 | 25,220 | -1,930 |
| Soybeans | 18,200 | 9.00 | 163,800 | 18,200 | 9.00 | 163,800 | 0 |
| Finish Beef | 718 | 1250.00 | 897,500 | 718 | 1250.00 | 897,500 | 0 |
| Accounts receivable | | | 0 | | | 0 | 0 |
| Hedging accounts | | | 0 | | | 0 | 0 |
| Other current assets | | | 0 | | | 0 | 0 |
| Total income items | | | 1,943,450 | | | 1,950,520 | 7,070 |
| | | | | | | | |
| Prepaid expenses & supplies | | | 3,600 | | | 3,600 | 0 |
| Growing crops | | | 0 | | | 0 | 0 |
| Accounts payable | | (End) | 0 | | (Beg) | 0 | 0 |
| Accrued interest | | (End) | 64,112 | | (Beg) | 74,737 | 10,624 |
| Total expense items | | | 67,712 | | | 78,337 | 10,624 |
| | | | | | | | |
| Total inventories | | | 2,011,162 | | | 2,028,857 | 17,694 |

## *TOTAL PLANNED INPUT QUANTITIES*

| Description | Unit | | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|

## BALANCE SHEETS

| | | Projected | | |
|---|---|---|---|---|
| | *1/1/2021* | *1/1/2022* | *1/1/2023* | *1/1/2024* |

## ASSETS

### Current Assets
| | | | | |
|---|---|---|---|---|
| Cash and checking | 14,606 | 233,324 | 25,766 | 73,582 |
| Prepaid exp. & suppl. | 3,600 | 3,600 | 3,600 | 3,600 |
| Crops | | | | |
| Corn | 1,036,000 | 619,750 | 855,000 | 864,000 |
| Corn Silage | 26,720 | 29,080 | 27,150 | 25,220 |
| Hay, Alfalfa | 1,800 | - | - | - |
| Hay, Grass | 10,985 | 3,835 | - | - |
| Soybeans | 149,040 | 163,800 | 163,800 | 163,800 |
| Mkt lvst | | | | |
| Finish Beef | 847,240 | 897,500 | 897,500 | 897,500 |
| Total current assets | 2,089,991 | 1,950,889 | 1,972,816 | 2,027,702 |

### Intermediate Assets
| | | | | |
|---|---|---|---|---|
| Brdg lvst | 79,700 | 109,700 | 139,700 | 169,700 |
| Machinery | 785,750 | 743,175 | 704,858 | 670,372 |
| Total intermediate assets | 865,450 | 852,875 | 844,558 | 840,072 |

### Long Term Assets
| | | | | |
|---|---|---|---|---|
| Land | 3,800,000 | 3,800,000 | 3,800,000 | 3,800,000 |
| Other long term | 20,000 | 20,000 | 20,000 | 20,000 |
| Total long term assets | 3,820,000 | 3,820,000 | 3,820,000 | 3,820,000 |
| | | | | |
| Total farm assets | 6,775,441 | 6,623,764 | 6,637,373 | 6,687,773 |
| Personal assets | 14,000 | 12,800 | 11,780 | 10,913 |
| Total assets | 6,789,441 | 6,636,564 | 6,649,153 | 6,698,686 |

## LIABILITIES

### Current Liabilities
| | | | | |
|---|---|---|---|---|
| Accrued interest | | | | |
| Farmermac-160A-sigs | 4,530 | 3,563 | 3,366 | 3,161 |
| Robo Bank-Land | 86 | - | - | - |
| First Farmers-New REM | 5,500 | - | - | - |
| AgCo Finance-2X//CAT | - | 233 | 131 | 26 |
| Chattel Refi | - | 88,000 | 71,240 | 60,925 |
| Prin due on term loans | | | | |
| AgCo Finance-2X//CAT | 18,124 | 18,753 | 19,362 | 4,875 |
| Farmermac-160A-sigs | 12,984 | 14,292 | 14,770 | 15,265 |
| Robo Bank-Land | 29,504 | 31,224 | 32,473 | 33,771 |
| First Farmers-New REM | 73,544 | 85,777 | 90,780 | 96,074 |
| Chattel Refi | - | 186,982 | 204,599 | 215,852 |
| First Farmers-Chattel | 2,200,000 | - | - | - |
| Total current liabilities | 2,344,272 | 428,823 | 436,720 | 429,949 |

### Intermediate Liabilities
| | | | | |
|---|---|---|---|---|
| Chattel Refi | - | 1,413,018 | 1,208,419 | 992,567 |
| AgCo Finance-2X//CAT | 43,351 | 24,237 | 4,875 | - |
| Total inter. liabilities | 43,351 | 1,437,255 | 1,213,294 | 992,567 |

## BALANCE SHEETS  (cont.)

| | Projected | | | |
|---|---|---|---|---|
| | *1/1/2021* | *1/1/2022* | *1/1/2023* | *1/1/2024* |
| ***Long Term Liabilities*** | | | | |
| Farmermac-160A-sigs | 257,658 | 243,294 | 228,524 | 213,259 |
| Robo Bank-Land | 754,847 | 723,187 | 690,715 | 656,944 |
| First Farmers-New REM | 2,610,223 | 2,522,311 | 2,431,532 | 2,335,458 |
| Total long term liab. | 3,622,728 | 3,488,793 | 3,350,771 | 3,205,660 |
| | | | | |
| Total farm liabilities | 6,010,351 | 5,354,871 | 5,000,785 | 4,628,177 |
| | | | | |
| ***Personal Liabilities*** | | | | |
| Total personal liab. | - | - | - | - |
| Total liabilities | 6,010,351 | 5,354,871 | 5,000,785 | 4,628,177 |
| | | | | |
| Net worth | 779,090 | 1,281,693 | 1,648,368 | 2,070,509 |
| Net worth change | | 502,603 | 366,675 | 422,141 |
| | | | | |
| Total debt to asset ratio | 88 % | 80 % | 75 % | 69 % |